**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jose Luis VASQUEZ–TORRES, Defendant–Appellant.**

No. 04–41172.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided May 13, 2005.

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorneys, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, for Defendant–Appellant.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Jose Luis Vasquez–Torres appeals his sentence imposed following his guilty plea conviction for illegal reentry into the United States following deportation. Vasquez was sentenced to a term of imprisonment of forty-six months to be followed by a two-year term of supervised release.

Vasquez–Torres argues that the district court erred in enhancing his base offense level by 16 levels based on his prior conviction for injury to a child because it was not a crime of violence. He argues that the offense did not require proof of the element of the use, attempted use, or threatened use of physical force against a person and that the district court erred in relying on the indictment in determining that the offense involved the use of force.

---

Section § 2L1.2 of the United States Sentencing Guidelines provides that the offense level for unlawfully entering or remaining in the United States shall be increased by 16 levels if the defendant has a prior conviction for a "crime of violence." U.S.S.G. § 2L1.2(b)(1)(A)(ii). The commentary to U.S.S.G. § 2L1.2 defines "crime of violence" as any of certain listed offenses or "any offense under federal, state, or local law that has as an element the use, attempted use, or threatened use of physical force against the person of another." U.S.S.G. § 2L1.2, comment. (n.1(B)(iii)). Because injury to a child is not a listed offense, the offense must involve the use or threatened use of force to be a "crime of violence" in this context.

In determining whether the offense is a crime of violence, the court "looks to the *elements* of the crime, not to the defendant's actual conduct in committing it." *United States v. Calderon–Pena*, 383 F.3d 254, 257 (5th Cir.2004)(en banc), *cert. denied*, —— U.S. ——, 125 S.Ct. 932, 160 L.Ed.2d 817 (2005). As the elements of an offense come from the statute of conviction, the elements, and not the defendant's underlying conduct, are the proper focus. *Id.*

TEX. PENAL CODE ANN. § 22.04(a), the statute under which Vasquez–Torres was indicted and convicted, criminalizes acts or omissions that intentionally, knowingly, recklessly, or negligently result in injury to a child. The commission of the offense does not require the use of physical force against a person. *See United States v. Gracia–Cantu*, 302 F.3d 308, 312 (5th Cir. 2002).

Although Vasquez–Torres' indictment charged that he hit a child, the statute underlying his offense does not require the use of physical force to be proved as an element of the offense. Thus, it was not a crime of violence warranting a 16–level enhancement pursuant to U.S.S.G.

§ 2L1.2(b)(1)(A)(ii). *See United States v. Acuna–Cuadros*, 385 F.3d 875, 877–78 (5th Cir.), *cert. denied*, —— U.S. ——, 125 S.Ct. 675, 160 L.Ed.2d 510, (2004). The sentence is vacated and the case is remanded to the district court for resentencing.

Vasquez–Torres also argues that in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the holding in *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), that the enhanced penalties in 8 U.S.C. § 1326(b) are sentencing factors, is no longer controlling law. He also argues that if *Almendarez–Torres* is overruled, his sentence could be affected by the holding in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). He concedes that his arguments are foreclosed by Supreme Court and circuit precedent.

*Apprendi* did not overrule *Almendarez–Torres*. *See Apprendi*, 530 U.S. at 489–90, 120 S.Ct. 2348; *United States v. Sarmiento–Funes*, 374 F.3d 336, 346 (5th Cir.2004). This court must follow *Almendarez–Torres* " 'unless and until the Supreme Court itself determines to overrule it.' " *United States v. Mancia–Perez*, 331 F.3d 464, 470 (5th Cir.) (citation omitted), *cert. denied*, 540 U.S. 935, 124 S.Ct. 358, 157 L.Ed.2d 245 (2003). *Blakely* dealt with state sentencing guidelines and held that the relevant statutory maximum for purposes of *Apprendi* is the maximum sentence a judge may impose "solely on the basis of the facts reflected in the jury verdict or admitted by the defendant." *Blakely*, 124 S.Ct. at 2537. Although *United States v. Booker*, —— U.S. ——, ——–——, 125 S.Ct. 738, 755–56, 160 L.Ed.2d 621 (2005) held that *Blakely* applies to the federal sentencing guidelines, the Court has not held that it is applicable to cases arising under *Almendarez–Torres*. Because *Booker* did not overrule *Almendarez–Torres*, the *Blakely* argument fails and Vas-

quez–Torres cannot successfully argue that a Sixth Amendment violation occurred because he did not admit that he had prior convictions.

*Booker* excised from the Sentencing Reform Act the mandatory duty of district courts to apply the federal sentencing guidelines and effectively rendered the guidelines advisory only. 125 S. Ct at 764. Because the case is being remanded to the district court for resentencing, it is unnecessary to determine whether a different sentence would have been imposed under the advisory sentencing system.

SENTENCE VACATED; CASE REMANDED TO THE DISTRICT COURT FOR RESENTENCING.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.